**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION**

| | | |
|---|---|---|
| **JUAN MENDOZA RIOS, and** | ) | |
| **CARLOS PACHECO,** | ) | |
| | ) | |
| **Plaintiffs,** | ) | **CIVIL ACTION FILE** |
| | ) | **NO. 1:10-CV-02311-WSD** |
| | ) | |
| **vs.** | ) | |
| | ) | |
| **BELL'S COMPLETE LANDSCAPING,** | ) | |
| **INC., and MICHAEL BELL,** | ) | |
| | ) | |
| **Defendants.** | ) | |

## DECLARATION OF CHARLES R. BRIDGERS

Charles R. Bridgers, counsel for Plaintiffs, states the following facts under oath:

1.

Along with Kevin D. Fitzpatrick, Jr., I served as co-lead counsel in the above styled case.  I make this Declaration based upon my personal knowledge of the facts in support of Plaintiffs' Motion for Default Judgment including Plaintiffs' request for reimbursement of attorneys' fees and costs.

2.

I have been practicing law since my graduation, *cum laude*, from Georgia State College of Law in 1993.  I am admitted in all state courts in Georgia, the United States District Court for the Northern and Middle Districts of Georgia, as well as the United States Court of Appeals for the Third, Sixth, and Eleventh Circuits.  I have practiced employment law since approximately 1996 and have been a presenter on Overtime Requirements and Exemptions, State and Federal Personnel Law, and Hiring and Firing in Georgia.  I have practiced law in the Atlanta metropolitan area since my admission to the bar. A significant portion of my practice consists of representing employees in all aspects of employment matters with a major emphasis in the Fair Labor Standards Act.  I hold an AV rating in the Martindale-Hubble Law Directory.

3.

The following hourly rates were charged in this matter:

- Kevin D. Fitzpatrick, Jr., lead counsel: $300

- Charles R. Bridgers, lead counsel: $300

- Karen Shelley, Associate: $205

- Jessica Sorrenti, Paralegal: $85

- Sarah Toenes, Legal Assistant: $45

4.

I am familiar with the legal rates typically charged in the Atlanta metropolitan area.

5.

The hourly rates charged in this matter are reasonable considering the rates charged by attorneys and other legal staff in Atlanta in employment cases, our expertise in employment cases, our willingness to accept such cases on a contingent hourly fee basis, the language barrier between ourselves and our clients that had to be bridged by translation and the degree of difficulty normally encountered in employment cases.

6.

The foregoing rates have been recently approved in other matters in the United States District Court for the Northern District of Georgia. As examples:

- October 8, 2010: Approval of $300 per hour for Mr. Bridgers and Mr. Fitzpatrick, $85 per hour for Ms. Sorrenti and $45 per hour for Ms. Toenes in an FLSA case by the Honorable William S. Duffey, Jr. [1] *Rosas et.al. v.*

---

[1] The hourly rates are not specifically listed in Judge Duffey's Order but the

*Nunez, et.al.* (1:09-CV-3208 WSD, Dkt. 25)

- February 28, 2011: Approval of $300 per hour for Mr. Bridgers and Mr. Fitzpatrick and $85 per hour for Ms. Sorrenti in a Title VII matter by the Honorable Alan J. Baverman. *EEOC and Rosas, et.al. v. Nunez, et.al.,* (1:09-cv-02661-WSD, Dkt. 39, pp. 114-117; R&R adopted (as to attorney's fees/costs) by The Honorable William S. Duffey, Jr., Dkt. 43)

- May 20, 2011: Approval of $300 per hour for Mr. Bridgers and Mr. Fitzpatrick, $85 per hour for Ms. Sorrenti and $35 for Ms. Toenes in an FLSA case by the Honorable J. Owen Forrester. *Villasenor v. Professionally Applied Security, et.al.* (1:10-cv-00322-JOF, Dkt. 23, pp. 5-7)(" . . . [B]ased on its own judgment and experience, the court finds that the rates requested by Plaintiff's counsel are reasonable." )

- July 12, 2011: Approval of $300 per hour for Mr. Bridgers and Mr. Fitzpatrick, $85 per hour for Ms. Sorrenti and $45 per hour for Ms. Toenes in an FLSA case by the Honorable Richard W. Story.[2] *Cortez v. ED*

---

Court approved the entire fee application as set out in Mr. Fitzpatrick's affidavit, (1:09-CV-3208 WSD, Dkt. 24-1)

[2] The hourly rates are not specifically listed in Judge Story's Order but the Court

*Painting, Inc., et.al.* (1:11-CV-0902-RWS, Dkt. 8)

- July 15, 2011: Approval of $300 per hour for Mr. Bridgers and Mr. Fitzpatrick, $205 for associate Karen Shelley, $85 per hour for Ms. Sorrenti and $45 per hour for Ms. Toenes in an FLSA case by the Honorable Timothy C. Batten, Sr.[3] *Ramos, et. als. v. AEM Construction, Inc., et.als.* (1:10-CV-02689-TCB, Dkt. 15)

- August 17, 2011: Approval of $300 per hour for Mr. Bridgers and Mr. Fitzpatrick, $85 per hour for Ms. Sorrenti and $45 per hour for Ms. Toenes in an FLSA case by the Honorable William S. Duffey, Jr.[4] *Mendez, et. al. v.*

---

approved the entire fee application as set out in the Declarations of Mr. Bridgers and Mr. Fitzpatrick, (1:11-CV-0902-RWS, Dkt. 7-2 and Dkt. 7-3)

[3] The hourly rates are not specifically listed in Judge Batten's Order but the Court approved the entire fee application as set out in the Declarations of Mr. Bridgers and Mr. Fitzpatrick, (1:10-CV-02689-TCB, Dkt. 13-4 and Dkt. 13-5)

[4] The hourly rates are not specifically listed in Judge Duffey's Order but the Court

*Mossy Oak Landscape Group, Inc., et.al.* (1:10-CV-3589-WSD, Dkt. 10)

- September 20, 2011: Approval of $300 per hour for Mr. Bridgers and Mr. Fitzpatrick, $85 per hour for Ms. Sorrenti and $45 per hour for Ms. Toenes in an FLSA case which also asserted pendent state law claims by the Honorable Thomas W. Thrash. *Lopez v. KMDJ, Inc., et.als.* (1:10-CV-03430-TWT, Dkt. 13, pp. 29-31) (" . . .the Court finds that the fees requested are reasonable." )

7.

Attached hereto as Exhibit "A" and Exhibit "B" to this declaration is a complete and accurate listing of the time and costs expended in this case.  I have reviewed the file and I am familiar with the work that was performed and the circumstances of the case.

8.

Plaintiffs seek reimbursement of $26,615.58 in reasonable attorneys' fees as set out in Exhibit "A".  The effort documented in Exhibit "A" was both reasonable

---

approved the entire fee application as set out in the Declarations of Mr. Bridgers and Mr. Fitzpatrick, (1:10-CV-3589-WSD, Dkt. 9-3 and Dkt. 9-4)

and necessary to prosecute this case to a successful conclusion.

9.

Defendants' conduct significantly expanded the course of this litigation necessitating the current amount of attorney's fees and costs. As the Court is aware, the Complaint in this matter was originally filed on July 23, 2010 (Dkt. 1). The Defendant failed to maintain a registered agent for service of process and Defendant was forced to serve Defendant Bell's Complete Landscaping, Inc., through the Secretary of State. (Dkt. 8) Mr. Bell was eventually personally served. (Dkt. 9). Defendants then filed a Motion to Dismiss Plaintiff's Complaint and to set aside the Default and this issue was fully brief. (Dkt. 11, 12, 13, 14 and 15). The Court set aside the default and allowed the Defendants to Answer. (Dkt. 17) Initial Disclosures and a Joint Preliminary Report were filed. (Dkt. 19, 20) Defendants refused to answer written discovery (other than Requests to Admit) or provide documents. Plaintiffs were required to file a Motion to Compel. (Dkt. 23) Deposition notices were filed and ignored by Defendants. (Dkt. 25, 26, 27, 28)

With the Defendants' counsel, Ms. Adams, then moved to withdraw. (Dkt. 30) Defendants were given a deadline by the Court for new counsel to appear. (Dkt. 31) Defendants asked for an extension of this deadline to which Plaintiff responded. (Dkt. 34) The deadline for new counsel to appear passed and the Court entered a Default Judgment. (Dkt. 38)

10.

Plaintiffs seek reimbursement of $646.40 in costs as set out in Exhibit "B". The costs documented in Exhibit "B" were both reasonable and necessary to prosecute this case to a successful conclusion.

11.

I declare under penalty of perjury, pursuant to 28 U.S.C. §1746 that the foregoing is true and correct.

DELONG, CALDWELL, BRIDGERS & FITZPATRICK, LLC

Charles R. Bridgers
Ga. Bar No. 080791
3100 Centennial Tower
101 Marietta Street
Atlanta, GA 30303
(404)979-3150
(404)979-3170 (fax)
charlesbridgers@dcbflegal.com

5/31/2012                           DeLong, Caldwell, Bridgers & Fitzpatrick, LLC
4:36 PM                                            Slip Listing                                    Page        1

---

Selection Criteria

---

Slip.Classification        Open
Clie.Selection             Include: BellsLandscape
Slip.Transaction Typ       1 - 1

---

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 61446      TIME<br>7/16/2010<br>WIP<br>Mendoza & Pahuco: Meet with clients | K. Fitzpatrick<br>Consultation<br>BellsLandscape | 2.50<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 750.00 |
| 61456      TIME<br>7/16/2010<br>WIP<br>Bell's Landscaping:  Meeting with new Clients | C.R. Bridgers<br>Meeting<br>BellsLandscape | 1.00<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 300.00 |
| 61459      TIME<br>7/19/2010<br>WIP<br>Bell's Landscaping:  Opening Procedures | C.R. Bridgers<br>Preparation<br>BellsLandscape | 0.80<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 240.00 |
| 61518      TIME<br>7/16/2010<br>WIP<br>Meeting with Rios & Cruz. | J. Sorrenti<br>Meeting<br>BellsLandscape | 1.75<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 148.75 |
| 61595      TIME<br>7/22/2010<br>WIP<br>Draft Complaint-Mendosa and Pacheco | K. Fitzpatrick<br>Draft<br>BellsLandscape | 2.50<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 750.00 |
| 61625      TIME<br>7/26/2010<br>WIP<br>Review COIP. | C.R. Bridgers<br>Review<br>BellsLandscape | 0.10<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 30.00 |
| 61627      TIME<br>7/23/2010<br>WIP<br>Review complaint. | C.R. Bridgers<br>Review<br>BellsLandscape | 0.60<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 180.00 |
| 61629      TIME<br>7/27/2010<br>WIP<br>Draft email to Jessica re status of service. | C.R. Bridgers<br>Draft<br>BellsLandscape | 0.10<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 30.00 |


PLAINTIFF'S EXHIBIT
PENGAD 800-631-6989

5/31/2012                                    DeLong, Caldwell, Bridgers & Fitzpatrick, LLC
4:36 PM                                                      Slip Listing                                          Page      2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 61661          TIME<br>7/20/2010<br>WIP<br>Scan in and save documents; create file. | S. Toenes<br>Preparation<br>BellsLandscape | 1.00<br>0.00<br>0.00<br>0.00 | 45.00<br>T@1 | 45.00 |
| 61700          TIME<br>7/23/2010<br>WIP<br>Revised Complaint and converted to PDF; created<br>civil cover sheet; filed with Court; created pleadings<br>file and index; created timeline. | J. Sorrenti<br>Revise<br>BellsLandscape | 0.75<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 63.75 |
| 61708          TIME<br>7/26/2010<br>WIP<br>Prepared Certificate of Interested Persons; filed<br>with Court. | J. Sorrenti<br>Preparation<br>BellsLandscape | 0.75<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 63.75 |
| 61712          TIME<br>7/27/2010<br>WIP<br>Prepared Notice of Lawsuit and Request to Waive<br>Service; created Waiver of Service of Summons<br>x2; letter to Defendant. | J. Sorrenti<br>Preparation<br>BellsLandscape | 0.75<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 63.75 |
| 62029          TIME<br>8/10/2010<br>WIP<br>Juan Mendoza - Telephone call from and to client. | J. Sorrenti<br>t/c<br>BellsLandscape | 0.25<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 21.25 |
| 62032          TIME<br>8/10/2010<br>WIP<br>Created Excel spreadsheet (x2) based off pay<br>stubs supplied. (Mendoza &  Pacheco). | J. Sorrenti<br>Preparation<br>BellsLandscape | 2.00<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 170.00 |
| 62038          TIME<br>8/11/2010<br>WIP<br>Mendoza & Pacheco - created excel spreadsheets<br>(x2); estimates of total hours worked. | J. Sorrenti<br>Preparation<br>BellsLandscape | 2.50<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 212.50 |
| 62090          TIME<br>8/19/2010<br>WIP<br>Review Service and Assign same; Multiple Emails<br>with JS re Status | C.R. Bridgers<br>Review<br>BellsLandscape | 0.70<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 210.00 |
| 62220          TIME<br>8/30/2010<br>WIP<br>Preparation:  Email with | C.R. Bridgers<br>Preparation<br>BellsLandscape | 2.40<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 720.00 |

5/31/2012                        DeLong, Caldwell, Bridgers & Fitzpatrick, LLC
4:36 PM                                       Slip Listing                                        Page       3

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Preparation: Email with ST re service after Waiver deadline. Email re call from Client | | | | |
| 62392 TIME 9/6/2010 WIP Review Summons, Notes to file | C.R. Bridgers Review BellsLandscape | 0.20 0.00 0.00 0.00 | 300.00 T@1 | 60.00 |
| 62409 TIME 9/7/2010 WIP Preparation: Staff meet on Status & Next Steps for case | C.R. Bridgers Preparation BellsLandscape | 0.20 0.00 0.00 0.00 | 300.00 T@1 | 60.00 |
| 62447 TIME 9/7/2010 WIP Preparation: Meet with CRB, JH & Sarah on Status & next steps for case | K. Fitzpatrick Preparation BellsLandscape | 0.20 0.00 0.00 0.00 | 300.00 T@1 | 60.00 |
| 62487 TIME 9/7/2010 WIP Preparation: Meet with CRB, KDF, Sarah on Status & next steps for case | J. Sorrenti Preparation BellsLandscape | 0.20 0.00 0.00 0.00 | 85.00 T@1 | 17.00 |
| 62522 TIME 9/7/2010 WIP Preparation: Meet with CRB, KDF, Jessica on Status & next steps on case | S. Toenes Preparation BellsLandscape | 0.20 0.00 0.00 0.00 | 45.00 T@1 | 9.00 |
| 62671 TIME 8/30/2010 WIP Prepare 2 Summons, 2 service packages; create letter to clerk; create mailings. | S. Toenes Preparation BellsLandscape | 1.25 0.00 0.00 0.00 | 45.00 T@1 | 56.25 |
| 62682 TIME 9/3/2010 WIP Telephone call to Cynthia Moss; ask for service on defendants. | S. Toenes t/c BellsLandscape | 0.15 0.00 0.00 0.00 | 45.00 T@1 | 6.75 |
| 62756 TIME 8/20/2010 WIP Telephone call from Carlos Pacheco. | J. Sorrenti t/c BellsLandscape | 0.25 0.00 0.00 0.00 | 85.00 T@1 | 21.25 |

5/31/2012                              DeLong, Caldwell, Bridgers & Fitzpatrick, LLC
4:36 PM                                              Slip Listing                                            Page        4

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 62764<br>8/23/2010<br>WIP<br>Telephone call from Carlos Pacheco. | TIME | J. Sorrenti<br>t/c<br>BellsLandscape | 0.25<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 21.25 |
| 62803<br>8/30/2010<br>WIP<br>Telephone call from Juan. | TIME | J. Sorrenti<br>t/c<br>BellsLandscape | 0.25<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 21.25 |
| 62816<br>9/1/2010<br>WIP<br>Telephone calls from Pacheco and Mendoza. | TIME | J. Sorrenti<br>t/c<br>BellsLandscape | 0.45<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 38.25 |
| 63149<br>9/28/2010<br>WIP<br>Telephone call from Carlos Pacheco. | TIME | J. Sorrenti<br>t/c<br>BellsLandscape | 0.10<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 8.50 |
| 63341<br>10/13/2010<br>WIP<br>Research registered agent for company; email<br>Cynthia with new address for service. | TIME | S. Toenes<br>Research<br>BellsLandscape | 0.75<br>0.00<br>0.00<br>0.00 | 45.00<br>T@1 | 33.75 |
| 63784<br>11/2/2010<br>WIP<br>Preparation: Staff conference on status of case<br>and related tasks. | TIME | C.R. Bridgers<br>Preparation<br>BellsLandscape | 0.15<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 45.00 |
| 63806<br>11/2/2010<br>WIP<br>Preparation: Staff conference on status of case<br>and related tasks. | TIME | J. Sorrenti<br>Preparation<br>BellsLandscape | 0.15<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 12.75 |
| 63828<br>11/2/2010<br>WIP<br>Preparation: Staff conference on status of case<br>and related tasks. | TIME | S. Toenes<br>Preparation<br>BellsLandscape | 0.15<br>0.00<br>0.00<br>0.00 | 45.00<br>T@1 | 6.75 |
| 64031<br>11/14/2010<br>WIP<br>Review information on service from client/Sara | TIME | C.R. Bridgers<br>Review<br>BellsLandscape | 0.20<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 60.00 |

5/31/2012             DeLong, Caldwell, Bridgers & Fitzpatrick, LLC
4:36 PM                        Slip Listing                           Page     5

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 64046       TIME 11/11/2010 WIP Review service issues with Sarah T | C.R. Bridgers Review BellsLandscape | 0.30 0.00 0.00 0.00 | 300.00 T@1 | 90.00 |
| 64123       TIME 11/10/2010 WIP Create letter to clients from CRB; create regular and certified mailings. | S. Toenes Preparation BellsLandscape | 0.75 0.00 0.00 0.00 | 45.00 T@1 | 33.75 |
| 64126       TIME 11/11/2010 WIP Email Courier; ask for affidavit on service attempts and results. | S. Toenes Correspondence BellsLandscape | 0.15 0.00 0.00 0.00 | 45.00 T@1 | 6.75 |
| 64130       TIME 11/12/2010 WIP Telephone call to Juan & Carlos re: case; get new phone numbers; ask about defendant's addresses. | S. Toenes t/c BellsLandscape | 0.25 0.00 0.00 0.00 | 45.00 T@1 | 11.25 |
| 64147       TIME 11/18/2010 WIP Review information on service from Juan Medoza. | C.R. Bridgers Review BellsLandscape | 0.20 0.00 0.00 0.00 | 300.00 T@1 | 60.00 |
| 64241       TIME 11/18/2010 WIP Telephone call from Juan Mendoza Rios. | J. Sorrenti t/c BellsLandscape | 0.20 0.00 0.00 0.00 | 85.00 T@1 | 17.00 |
| 64410       TIME 12/2/2010 WIP Review email from Sarah T re affidavit. | C.R. Bridgers Review BellsLandscape | 0.10 0.00 0.00 0.00 | 300.00 T@1 | 30.00 |
| 64891       TIME 1/13/2011 WIP Conference with Karen S, Sara T re service, motions to extend 120 days and service through sec state. | C.R. Bridgers Conference BellsLandscape | 0.30 0.00 0.00 0.00 | 300.00 T@1 | 90.00 |
| 65213       TIME 2/2/2011 WIP Review and file Motion to extend | C.R. Bridgers Review BellsLandscape | 0.80 0.00 0.00 0.00 | 300.00 T@1 | 240.00 |

5/31/2012                     DeLong, Caldwell, Bridgers & Fitzpatrick, LLC
4:36 PM                                    Slip Listing                                      Page        6

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 65255<br>1/25/2011<br>WIP<br>Telephone call from Pacheco. | TIME | J. Sorrenti<br>t/c<br>BellsLandscape | 0.25<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 21.25 |
| 65291<br>1/21/2011<br>WIP<br>Create log of service attempts for Motion for Karen. | TIME | S. Toenes<br>Preparation<br>BellsLandscape | 0.50<br>0.00<br>0.00<br>0.00 | 45.00<br>T@1 | 22.50 |
| 65311<br>1/20/2011<br>WIP<br>Review file; draft motion to extend time; affidavit of<br>Sarah Toenes and prepare exhibits for CRB review. | TIME | Karen Shelley<br>Review<br>BellsLandscape | 1.80<br>0.00<br>0.00<br>0.00 | 205.00<br>T@1 | 369.00 |
| 65316<br>1/26/2011<br>WIP<br>Researched law on FRCP rule 4 and good cause;<br>drafted argument and finalized motion. | TIME | Karen Shelley<br>Research<br>BellsLandscape | 2.10<br>0.00<br>0.00<br>0.00 | 205.00<br>T@1 | 430.50 |
| 65363<br>2/10/2011<br>WIP<br>Review order by court on extension of service<br>deadline, notes to Karen Shelley for response. | TIME | C.R. Bridgers<br>Review<br>BellsLandscape | 0.23<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 69.00 |
| 65414<br>2/4/2011<br>WIP<br>Scan in Motion/Affidavit/Order; file on NDGA online. | TIME | S. Toenes<br>Preparation<br>BellsLandscape | 0.50<br>0.00<br>0.00<br>0.00 | 45.00<br>T@1 | 22.50 |
| 65442<br>2/11/2011<br>WIP<br>Review and revise certificates of service for<br>substituted service at Sec State. | TIME | C.R. Bridgers<br>Review<br>BellsLandscape | 0.30<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 90.00 |
| 65521<br>2/8/2011<br>WIP<br>Calendar when service must be complete per<br>Order; put into MYLO; save Order to file. | TIME | S. Toenes<br>Preparation<br>BellsLandscape | 0.50<br>0.00<br>0.00<br>0.00 | 45.00<br>T@1 | 22.50 |
| 65645<br>2/23/2011<br>WIP<br>Research law on substituted service via FRCP 4<br>and Corporation Code; Prelminary draft of return of<br>service; Revise letter to  Ga Secretary of State;<br>Review and Revise letter to defendant re notice of | TIME | C.R. Bridgers<br>Review<br>BellsLandscape | 2.30<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 690.00 |

5/31/2012                          DeLong, Caldwell, Bridgers & Fitzpatrick, LLC
4:36 PM                                         Slip Listing                                    Page      7

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 65725                 TIME<br>3/3/2011<br>WIP<br>Review and revise affidavit of Cynthia Moss. | C.R. Bridgers<br>Review<br>BellsLandscape | 0.20<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 60.00 |
| 65826                 TIME<br>2/7/2011<br>WIP<br>Prepared draft order; revised motion per CRB<br>changes; prepared for filing with Sarah; initial<br>research on service by Secretary of State;<br>telephone call with corporations division; draft COS<br>and acknowledgement of service. | Karen Shelley<br>Preparation<br>BellsLandscape | 2.20<br>0.00<br>0.00<br>0.00 | 205.00<br>T@1 | 451.00 |
| 65829                 TIME<br>2/17/2011<br>WIP<br>Prepared service copy for Secretary of State;<br>drafted correspondence to clerk; t/c with office re:<br>fling fees. | Karen Shelley<br>Preparation<br>BellsLandscape | 1.50<br>0.00<br>0.00<br>0.00 | 205.00<br>T@1 | 307.50 |
| 65836                 TIME<br>3/3/2011<br>WIP<br>Finalized service materials/documents for service<br>with Secretary of State; ready to be copied, mailed<br>and affidavit of courier, etc. | Karen Shelley<br>Preparation<br>BellsLandscape | 2.00<br>0.00<br>0.00<br>0.00 | 205.00<br>T@1 | 410.00 |
| 65901                 TIME<br>3/9/2011<br>WIP<br>Review Court of Appeals decision with CRB. | Karen Shelley<br>Review<br>BellsLandscape | 0.10<br>0.00<br>0.00<br>0.00 | 205.00<br>T@1 | 20.50 |
| 66002                 TIME<br>3/8/2011<br>WIP<br>Process packages to Secretary of State and<br>Defendants to include: make copies, scan, certified<br>and regular mailing. | S. Toenes<br>Preparation<br>BellsLandscape | 1.50<br>0.00<br>0.00<br>0.00 | 45.00<br>T@1 | 67.50 |
| 66062                 TIME<br>3/20/2011<br>WIP<br>Review service package; Review Return of<br>Service.  Assign to KS | C.R. Bridgers<br>Review<br>BellsLandscape | 0.40<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 120.00 |
| 66291                 TIME<br>4/5/2011<br>WIP<br>Review service issues with process server and | C.R. Bridgers<br>Review<br>BellsLandscape | 0.20<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 60.00 |

service; Revise draft of certification of CRB.

| 5/31/2012 | DeLong, Caldwell, Bridgers & Fitzpatrick, LLC | | |
|---|---|---|---|
| 4:36 PM | Slip Listing | | Page    8 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| Sarah T. | | | | | |
| 66363<br>4/7/2011<br>WIP<br>Review and revise request for entry of clerk's<br>default, assign filing of sec state. | TIME | C.R. Bridgers<br>Review<br>BellsLandscape | 0.40<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 120.00 |
| 66381<br>4/11/2011<br>WIP<br>Review filing of return of service, calendar deadline<br>for filing for clerk's default. | TIME | C.R. Bridgers<br>Review<br>BellsLandscape | 0.20<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 60.00 |
| 66507<br>4/8/2011<br>WIP<br>File Certificate of Filing on NDGA online. | TIME | S. Toenes<br>Preparation<br>BellsLandscape | 0.15<br>0.00<br>0.00<br>0.00 | 45.00<br>T@1 | 6.75 |
| 66540<br>4/5/2011<br>WIP<br>Meeting with Sarah re: client. | TIME | Karen Shelley<br>Meeting<br>BellsLandscape | 0.10<br>0.00<br>0.00<br>0.00 | 205.00<br>T@1 | 20.50 |
| 66541<br>4/4/2011<br>WIP<br>Review and finalize notice of service for CRB;<br>review. | TIME | Karen Shelley<br>Review<br>BellsLandscape | 0.60<br>0.00<br>0.00<br>0.00 | 205.00<br>T@1 | 123.00 |
| 66584<br>4/19/2011<br>WIP<br>Review service situation, filing request for clerk's<br>entry of judgment, filing for motion for default with<br>KS. | TIME | C.R. Bridgers<br>Review<br>BellsLandscape | 0.20<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 60.00 |
| 66694<br>4/25/2011<br>WIP<br>Review motion for default, conf with JS on same. | TIME | C.R. Bridgers<br>Review<br>BellsLandscape | 0.20<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 60.00 |
| 66731<br>4/28/2011<br>WIP<br>Review and finalize motion for default as to<br>company. Assign new service attempt for<br>individual. | TIME | C.R. Bridgers<br>Review<br>BellsLandscape | 0.45<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 135.00 |
| 66778<br>5/1/2011<br>WIP | TIME<br>10:09 AM | C.R. Bridgers<br>Review<br>BellsLandscape | 0.23<br>0.00<br>0.00 | 300.00<br>T@1 | 69.00 |

5/31/2012                    DeLong, Caldwell, Bridgers & Fitzpatrick, LLC
4:36 PM                               Slip Listing                                          Page        9

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Review docketing notice re default.  Notes and assignments on Motion for Default Judgment. | | 0.00 | | |
| 66849 TIME<br>4/22/2011<br>WIP<br>Telephone call from Juan Mendoza and Carlos Pacheco. | J. Sorrenti<br>t/c<br>BellsLandscape | 0.25<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 21.25 |
| 66902 TIME<br>4/26/2011<br>WIP<br>Telephone call with SMT re: update on default request. | Karen Shelley<br>t/c<br>BellsLandscape | 0.20<br>0.00<br>0.00<br>0.00 | 205.00<br>T@1 | 41.00 |
| 66937 TIME<br>4/25/2011<br>WIP<br>Drafted Motion for Entry of Default; redrafted Motion using new template. | J. Sorrenti<br>Draft<br>BellsLandscape | 1.50<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 127.50 |
| 66970 TIME<br>4/29/2011<br>WIP<br>Telephone call from Juan Mendoza Rios re: status. | J. Sorrenti<br>t/c<br>BellsLandscape | 0.15<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 12.75 |
| 67018 TIME<br>4/28/2011<br>WIP<br>Review Request for Entry of Default; file on NDGA online; process to Defendant; gather exhibits. | S. Toenes<br>Review<br>BellsLandscape | 1.25<br>0.00<br>0.00<br>0.00 | 45.00<br>T@1 | 56.25 |
| 67024 TIME<br>5/2/2011<br>WIP<br>Create package for service; email and track responses with process server. | S. Toenes<br>Preparation<br>BellsLandscape | 0.85<br>0.00<br>0.00<br>0.00 | 45.00<br>T@1 | 38.25 |
| 67060 TIME<br>5/11/2011<br>WIP<br>Telephone call with opp counsel re status, damages. | C.R. Bridgers<br>t/c<br>BellsLandscape | 0.30<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 90.00 |
| 67080 TIME 12:18 PM 5/12/2011<br>5/11/2011<br>WIP<br>Review docket entry. Review Assignments. | C.R. Bridgers<br>Review<br>BellsLandscape | 0.10<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 30.00 |

| 5/31/2012 | DeLong, Caldwell, Bridgers & Fitzpatrick, LLC | | |
|---|---|---|---|
| 4:36 PM | Slip Listing | | Page   10 |

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 67134<br>5/10/2011<br>WIP<br>File return of service on NDGA; calendar due dates. | TIME<br><br><br> | S. Toenes<br>Preparation<br>BellsLandscape<br> | 0.50<br>0.00<br>0.00<br>0.00 | 45.00<br>T@1 | 22.50 |
| 67151<br>5/9/2011<br>WIP<br>Telephone call from client on an unrelated matter.<br>(Juan Mendoza Rios). | TIME<br><br><br> | J. Sorrenti<br>t/c<br>BellsLandscape<br> | 0.15<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 12.75 |
| 67244<br>5/18/2011<br>WIP<br>Update pleadings index and file; organize file;<br>create subfolders. | TIME<br><br><br> | S. Toenes<br>Preparation<br>BellsLandscape<br> | 1.00<br>0.00<br>0.00<br>0.00 | 45.00<br>T@1 | 45.00 |
| 67440<br>6/1/2011<br>WIP<br>Review motions to dismiss with Karen Shelley,<br>calendar same. | TIME<br><br><br> | C.R. Bridgers<br>Review<br>BellsLandscape<br> | 0.40<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 120.00 |
| 67545<br>6/1/2011<br>WIP<br>Review Motion from counsel re: service on<br>Defendant's; meet withCRB re: same. | TIME<br><br><br> | Karen Shelley<br>Review<br>BellsLandscape<br> | 0.50<br>0.00<br>0.00<br>0.00 | 205.00<br>T@1 | 102.50 |
| 67622<br>6/3/2011<br>WIP<br>Telephone call from Carlos Pacheco re: status of<br>case. | TIME<br><br><br> | J. Sorrenti<br>t/c<br>BellsLandscape<br> | 0.25<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 21.25 |
| 67665<br>6/10/2011<br>WIP<br>Review response to Motion with Karen Shelley | TIME<br><br><br> | C.R. Bridgers<br>Review<br>BellsLandscape<br> | 0.80<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 240.00 |
| 67680<br>6/9/2011<br>WIP<br>Review motion to dismiss from Plaintiff; meet with<br>CRB; draft statement of facts; analyze service<br>issues. | TIME<br><br><br> | Karen Shelley<br>Review<br>BellsLandscape<br> | 1.80<br>0.00<br>0.00<br>0.00 | 205.00<br>T@1 | 369.00 |
| 67681<br>6/10/2011<br>WIP<br>Drafted response to Plaintiff's motion to dismiss. | TIME<br><br><br> | Karen Shelley<br>Draft<br>BellsLandscape<br> | 4.10<br>0.00<br>0.00<br>0.00 | 205.00<br>T@1 | 840.50 |

5/31/2012                     DeLong, Caldwell, Bridgers & Fitzpatrick, LLC
4:36 PM                              Slip Listing                                    Page      11

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 67743          TIME<br>6/14/2011<br>WIP<br>Conference with CRB and Karen Shelly re: service of process and response to motion to dismiss, telephone conversations with process server Debra Weiner | K. Fitzpatrick<br>Conference<br>BellsLandscape | 1.50<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 450.00 |
| 67753          TIME<br>6/14/2011<br>WIP<br>Review issues with KDF/Karen Shelley re service, attempt to find process sever. | C.R. Bridgers<br>Review<br>BellsLandscape | 0.70<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 210.00 |
| 67767          TIME<br>6/16/2011<br>WIP<br>Review issues with Karen Shelley on brief. | C.R. Bridgers<br>Review<br>BellsLandscape | 0.30<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 90.00 |
| 67768          TIME<br>6/17/2011<br>WIP<br>Draft email to opp counsel re offer to waive default. | C.R. Bridgers<br>Draft<br>BellsLandscape | 0.20<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 60.00 |
| 67770          TIME          12:42 PM<br>6/17/2011<br>WIP<br>Draft and Revise responses to Defendant Bell's Motion to Dismiss; Defendant BCL's Motion to Dismiss. | C.R. Bridgers<br>Review<br>BellsLandscape | 5.66<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 1698.33 |
| 67775          TIME<br>6/17/2011<br>WIP<br>Review & Revise Response to Df Michael Bell's Motion to Dismiss, telephone conversations with Debbie Weiner, draft and revise declaration, Review and revise response to BCL's motion to open default | K. Fitzpatrick<br>Review<br>BellsLandscape | 5.00<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 1500.00 |
| 67834          TIME<br>6/17/2011<br>WIP<br>Revised Plaintiff's Response to Michael Bell's Motion to Dismiss; created Declaration of CRB and revised; revised Plaintiff's response to Bell's Landscaping Motion; Processing; finalized responses to Motions and filed with Court. | J. Sorrenti<br>Revise<br>BellsLandscape | 3.00<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 255.00 |
| 67841          TIME<br>6/15/2011<br>WIP | Karen Shelley<br>Meeting<br>BellsLandscape | 2.10<br>0.00<br>0.00 | 205.00<br>T@1 | 430.50 |

5/31/2012                          DeLong, Caldwell, Bridgers & Fitzpatrick, LLC
4:36 PM                                         Slip Listing                                    Page      12

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Meet with CRB; review motion; discuss default judgment with Kevin; prepare docs for process server; finalize motion. | | 0.00 | | |
| 67842                     TIME<br>6/16/2011<br>WIP<br>Prepare motion to extend time and response to Michael Bell's motion to dismiss for CRB review. | Karen Shelley<br>Preparation<br>BellsLandscape | 1.40<br>0.00<br>0.00<br>0.00 | 205.00<br>T@1 | 287.00 |
| 68024                     TIME<br>7/7/2011<br>WIP<br>Review Df Bell's renewed motion to dismiss; draft response, confer with CRB | K. Fitzpatrick<br>Review<br>BellsLandscape | 0.50<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 150.00 |
| 68123                     TIME<br>7/6/2011<br>WIP<br>Telephone call from Carlos Pacheco re: status of case and default. | J. Sorrenti<br>t/c<br>BellsLandscape | 0.25<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 21.25 |
| 68129                     TIME<br>7/7/2011<br>WIP<br>Revised and finalized response to Defendant Bell's 2nd Motion to Dismiss and filed with Court. | J. Sorrenti<br>Revise<br>BellsLandscape | 0.50<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 42.50 |
| 68401                     TIME<br>7/25/2011<br>WIP<br>Review docket entry | C.R. Bridgers<br>Review<br>BellsLandscape | 0.10<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 30.00 |
| 68552                     TIME<br>8/4/2011<br>WIP<br>Telephone call from Juan Mendoza Rios with new address; advised him as to case status. | J. Sorrenti<br>t/c<br>BellsLandscape | 0.15<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 12.75 |
| 68917                     TIME<br>8/24/2011<br>WIP<br>Telephone call from Carlos Pacheco and advised as to status of case; call from Juan Mendoza. | J. Sorrenti<br>t/c<br>BellsLandscape | 0.40<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 34.00 |
| 68929                     TIME<br>8/26/2011<br>WIP<br>Telephone call from Juan Mendoza Rios re: status. | J. Sorrenti<br>t/c<br>BellsLandscape | 0.15<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 12.75 |

5/31/2012                          DeLong, Caldwell, Bridgers & Fitzpatrick, LLC
4:36 PM                                        Slip Listing                                    Page      13

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 69112<br>9/6/2011<br>WIP<br>Telephone call from Juan Mendoza Rios re: status<br>of case and updated outlook info. | TIME<br>J. Sorrenti<br>t/c<br>BellsLandscape | 0.25<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 21.25 |
| 69138<br>9/9/2011<br>WIP<br>Telephone call from Juan Mendoza Rios and gave<br>status of case. | TIME<br>J. Sorrenti<br>t/c<br>BellsLandscape | 0.25<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 21.25 |
| 69280<br>9/14/2011<br>WIP<br>Telephone call from Carlos Pacheco re: status of<br>case. | TIME<br>J. Sorrenti<br>t/c<br>BellsLandscape | 0.25<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 21.25 |
| 69291<br>9/15/2011<br>WIP<br>Telephone call from Juan Mendoza Rios re: status;<br>updated attorneys. | TIME<br>J. Sorrenti<br>t/c<br>BellsLandscape | 0.25<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 21.25 |
| 69348<br>9/21/2011<br>WIP<br>Telephone call from Juan Mendoza Rios re: status<br>and requesting info on another unrelated matter. | TIME<br>J. Sorrenti<br>t/c<br>BellsLandscape | 0.25<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 21.25 |
| 69435<br>9/28/2011<br>WIP<br>Review Order on service, review next actions in<br>case. | TIME<br>C.R. Bridgers<br>Review<br>BellsLandscape | 0.40<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 120.00 |
| 69542<br>10/3/2011<br>WIP<br>Review answers, calendar entries from JS; Assign<br>post answer requirements. | TIME<br>C.R. Bridgers<br>Review<br>BellsLandscape | 0.20<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 60.00 |
| 69548<br>9/28/2011<br>WIP<br>Reviewed Order with CRB; called Juan Mendoza<br>Rios and Carlos Pacheco to advise of Order and<br>status of case | TIME<br>J. Sorrenti<br>Review<br>BellsLandscape | 0.40<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 34.00 |

5/31/2012                        DeLong, Caldwell, Bridgers & Fitzpatrick, LLC
4:36 PM                                      Slip Listing                                   Page    14

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 69615<br>10/7/2011<br>WIP<br>Review docketing and calendar notices | TIME | C.R. Bridgers<br>Review<br>BellsLandscape | 0.10<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 30.00 |
| 69680<br>10/3/2011<br>WIP<br>Calendaring; updated mylo. | TIME | J. Sorrenti<br>Preparation<br>BellsLandscape | 0.40<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 34.00 |
| 69691<br>10/5/2011<br>WIP<br>Created pre-trial timeline. | TIME | J. Sorrenti<br>Preparation<br>BellsLandscape | 0.40<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 34.00 |
| 69701<br>10/7/2011<br>WIP<br>Updated pre-trial timeline; calendaring. | TIME | J. Sorrenti<br>Preparation<br>BellsLandscape | 0.40<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 34.00 |
| 69707<br>10/7/2011<br>WIP<br>Telephone call from Carlos Pacheco; gave case<br>update/status. | TIME | J. Sorrenti<br>t/c<br>BellsLandscape | 0.25<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 21.25 |
| 69793<br>10/14/2011<br>WIP<br>Review file; drafted JPS; email to CRB & KDF. | TIME | J. Sorrenti<br>Review<br>BellsLandscape | 1.50<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 127.50 |
| 69795<br>10/10/2011<br>WIP<br>Create case directory; put opp counsel into<br>outlook; email opp counsel re: early planning<br>conference. | TIME | S. Toenes<br>Preparation<br>BellsLandscape | 0.85<br>0.00<br>0.00<br>0.00 | 45.00<br>T@1 | 38.25 |
| 69799<br>10/11/2011<br>WIP<br>Create interlineated table of Complaint and Answer. | TIME | S. Toenes<br>Preparation<br>BellsLandscape | 0.85<br>0.00<br>0.00<br>0.00 | 45.00<br>T@1 | 38.25 |
| 69813<br>10/14/2011<br>WIP<br>Email opp counsel; call and leave vm for opp<br>counsel. | TIME | S. Toenes<br>Correspondence<br>BellsLandscape | 0.50<br>0.00<br>0.00<br>0.00 | 45.00<br>T@1 | 22.50 |

5/31/2012                    DeLong, Caldwell, Bridgers & Fitzpatrick, LLC
4:36 PM                                    Slip Listing                              Page      15

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 69825<br>10/11/2011<br>WIP<br>Review interleniated pleading emails from ST | TIME | C.R. Bridgers<br>Review<br>BellsLandscape | 0.20<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 60.00 |
| 69844<br>10/14/2011<br>WIP<br>Preparation:  Emails re JPS | TIME | C.R. Bridgers<br>Preparation<br>BellsLandscape | 0.20<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 60.00 |
| 69850<br>10/17/2011<br>WIP<br>Review JPS/Follow up with scheduling | TIME | C.R. Bridgers<br>Review<br>BellsLandscape | 0.60<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 180.00 |
| 69891<br>10/25/2011<br>WIP<br>Call to opp counsel. | TIME | C.R. Bridgers<br>Draft<br>BellsLandscape | 0.10<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 30.00 |
| 69930<br>10/21/2011<br>WIP<br>Review file; drafted Plaintiff's Initial Disclosures;<br>email to CRB & KDF. | TIME | J. Sorrenti<br>Review<br>BellsLandscape | 1.50<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 127.50 |
| 69979<br>10/27/2011<br>WIP<br>Telephone call to Bevely Adams re Discovery Plan,<br>leave vMM. | TIME | C.R. Bridgers<br>t/c<br>BellsLandscape | 0.10<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 30.00 |
| 69980<br>10/26/2011<br>WIP<br>Conference with Karen S. re law on Rule 4 motion<br>for fees for service. | TIME | C.R. Bridgers<br>Conference<br>BellsLandscape | 0.23<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 69.00 |
| 70072<br>10/27/2011<br>WIP<br>Review emails re JPS scheduling. | TIME | C.R. Bridgers<br>Review<br>BellsLandscape | 0.20<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 60.00 |
| 70073<br>10/24/2011<br>WIP<br>Review email re motion for fees for faulre to accept<br>service from ST. Assign to KAren Shelley. | TIME | C.R. Bridgers<br>Review<br>BellsLandscape | 0.20<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 60.00 |
| 70074<br>11/3/2011<br>WIP | TIME | C.R. Bridgers<br>Review<br>BellsLandscape | 0.40<br>0.00<br>0.00 | 300.00<br>T@1 | 120.00 |

5/31/2012                         DeLong, Caldwell, Bridgers & Fitzpatrick, LLC
4:36 PM                                       Slip Listing                                    Page      16

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| Review status of JPS and post answer protocol. Assign follow up to Sarah T. | | 0.00 | | |
| 70090              TIME 11/4/2011 WIP t/c w/ opp atty & CRB re JPS, discovery and settlement | K. Fitzpatrick t/c w/ opp atty BellsLandscape | 0.50 0.00 0.00 0.00 | 300.00 T@1 | 150.00 |
| 70116              TIME 11/4/2011 WIP Conf with opp counsel re Bells Landscaping JPS; Finalize JPS; Finalize Initial Disclosures. | C.R. Bridgers Meeting BellsLandscape | 0.70 0.00 0.00 0.00 | 300.00 T@1 | 210.00 |
| 70143              TIME 11/7/2011 WIP Review scheduling order | C.R. Bridgers Review BellsLandscape | 0.20 0.00 0.00 0.00 | 300.00 T@1 | 60.00 |
| 70164              TIME 11/8/2011 WIP Review Discovery (ROGGS/RTP/RTA) | C.R. Bridgers Review BellsLandscape | 2.10 0.00 0.00 0.00 | 300.00 T@1 | 630.00 |
| 70213              TIME 10/31/2011 WIP Draft Motion for fees & costs. | Karen Shelley Draft BellsLandscape | 1.80 0.00 0.00 0.00 | 205.00 T@1 | 369.00 |
| 70234              TIME 10/25/2011 WIP Research service/Motions; create list for Motion for Fees. | S. Toenes Research BellsLandscape | 1.00 0.00 0.00 0.00 | 45.00 T@1 | 45.00 |
| 70262              TIME 11/3/2011 WIP Telephone call to opp counsel re: meeting with CRB. | S. Toenes t/c BellsLandscape | 0.10 0.00 0.00 0.00 | 45.00 T@1 | 4.50 |

| Slip ID Dates and Time Posting Status Description | Timekeeper Activity Client Reference | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 70303                TIME 10/24/2011 WIP Drafted Plaintiffs' RFP  and Roggs to Bells Landscaping and Michael Bell. | J. Sorrenti Draft BellsLandscape | 1.00 0.00 0.00 0.00 | 85.00 T@1 | 85.00 |
| 70369                TIME 11/14/2011 WIP Review and Revise requests to admit | C.R. Bridgers Review BellsLandscape | 0.80 0.00 0.00 0.00 | 300.00 T@1 | 240.00 |
| 70415                TIME 11/1/2011 WIP Telephone calls from Juan Mendoza re: status of case and provided updated contact info (x2); updated outlook. | J. Sorrenti t/c BellsLandscape | 0.40 0.00 0.00 0.00 | 85.00 T@1 | 34.00 |
| 70433                TIME 11/4/2011 WIP Case discussion with CRB; search on Carlos Pacheco; emails to and from CRB & KDF; revised and formatted final JPS, finalized and filed with Court; revised, formatted and finalized initial disclosures and filed with court; met with courier re: Affidavit; drafted Deposition Notice and RFP to Herrera and Cortina. | J. Sorrenti Conference BellsLandscape | 2.00 0.00 0.00 0.00 | 85.00 T@1 | 170.00 |

DeLong, Caldwell, Bridgers & Fitzpatrick, LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 70477          TIME<br>11/10/2011<br>WIP<br>Drafted Request to Admit to Bell's Landscaping<br>and Michael Bell; emails to CRB & KDF. | J. Sorrenti<br>Draft<br>BellsLandscape | 1.00<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 85.00 |
| 70631          TIME<br>11/14/2011<br>WIP<br>Emails from and to CRB re: discovery; revised<br>Request to admit to Bell's landscaping; revised<br>RTA to Michale Bell; created COS; processing. | J. Sorrenti<br>Correspondence<br>BellsLandscape | 1.00<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 85.00 |

5/31/2012                              DeLong, Caldwell, Bridgers & Fitzpatrick, LLC
4:36 PM                                              Slip Listing                                      Page      19

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 70644        TIME<br>11/15/2011<br>WIP<br>Revised COS, finalized and filed with Court;<br>processing of all outgoing discovery; calendaring. | J. Sorrenti<br>Revise<br>BellsLandscape | 0.75<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 63.75 |
| 71023        TIME<br>12/6/2011<br>WIP<br>Telephone calls from Carlos Pacheco and Juan<br>Mendoza for case status update. | J. Sorrenti<br>t/c<br>BellsLandscape | 0.40<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 34.00 |
| 71357        TIME<br>12/27/2011<br>WIP<br>Telephone call from Juan Mendoza Rios. | J. Sorrenti<br>t/c<br>BellsLandscape | 0.25<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 21.25 |
| 71735        TIME<br>1/26/2012<br>WIP<br>Review emails and Draft Conferral Letter. | C.R. Bridgers<br>Review<br>BellsLandscape | 0.75<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 225.00 |
| 71738        TIME<br>1/27/2012<br>WIP<br>Review RTA's; Notes to file on denial. | C.R. Bridgers<br>Review<br>BellsLandscape | 0.20<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 60.00 |
| 71809        TIME<br>2/3/2012<br>WIP<br>Review court emails re conference call. | C.R. Bridgers<br>Review<br>BellsLandscape | 0.20<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 60.00 |
| 71810        TIME<br>2/2/2012<br>WIP<br>Review and finalize Motion to compel. | C.R. Bridgers<br>Review<br>BellsLandscape | 0.50<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 150.00 |

5/31/2012                      DeLong, Caldwell, Bridgers & Fitzpatrick, LLC
4:36 PM                                    Slip Listing                                          Page     20

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 71827 | TIME | C.R. Bridgers | 0.30 | 300.00 | 90.00 |
| 1/31/2012 | | Conference | 0.00 | T@1 | |
| WIP | | BellsLandscape | 0.00 | | |
| Conference with KDF on status of conferral letter and motion to compel | | | 0.00 | | |
| 71850 | TIME | K. Fitzpatrick | 0.75 | 300.00 | 225.00 |
| 2/6/2012 | | t/c | 0.00 | T@1 | |
| WIP | | BellsLandscape | 0.00 | | |
| Telephone call with Judge Duffy and Opposing Counsel, confer w/ CRB | | | 0.00 | | |
| 71869 | TIME | C.R. Bridgers | 0.40 | 300.00 | 120.00 |
| 2/6/2012 | | t/c | 0.00 | T@1 | |
| WIP | | BellsLandscape | 0.00 | | |
| Telephone call with Court on motion to compel. | | | 0.00 | | |
| 71878 | TIME | C.R. Bridgers | 0.30 | 300.00 | 90.00 |
| 2/7/2012 | | Review | 0.00 | T@1 | |
| WIP | | BellsLandscape | 0.00 | | |
| Review 30 b 6 deposition notice. | | | 0.00 | | |
| 71888 | TIME | K. Fitzpatrick | 0.50 | 300.00 | 150.00 |
| 2/7/2012 | | Review | 0.00 | T@1 | |
| WIP | | BellsLandscape | 0.00 | | |
| Review & revise deposition notices | | | 0.00 | | |
| 71905 | TIME | C.R. Bridgers | 0.30 | 300.00 | 90.00 |
| 2/8/2012 | | Review | 0.00 | T@1 | |
| WIP | | BellsLandscape | 0.00 | | |
| Review and revise 30 b 6 notice. | | | 0.00 | | |
| 72040 | TIME | J. Sorrenti | 0.25 | 85.00 | 21.25 |
| 1/26/2012 | | t/c | 0.00 | T@1 | |
| WIP | | BellsLandscape | 0.00 | | |
| Telephone call from Juan Mendoza for case status and gave him update. | | | 0.00 | | |
| 72106 | TIME | J. Sorrenti | 2.00 | 85.00 | 170.00 |
| 2/2/2012 | | Correspondence | 0.00 | T@1 | |
| WIP | | BellsLandscape | 0.00 | | |
| Emails to and from CRB & KDF re: Motion to Compel; drafted Motion to Compel and proposed order, revised, finalized and filed with court; filed declaration of CRB with Court with exhibits; processing. | | | 0.00 | | |

| 5/31/2012 | DeLong, Caldwell, Bridgers & Fitzpatrick, LLC | | |
| 4:36 PM | Slip Listing | | Page      21 |

| Slip ID | Timekeeper | Units | Rate | Slip Value |
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |
|---|---|---|---|---|
| 72114      TIME | J. Sorrenti | 0.15 | 85.00 | 12.75 |
| 2/3/2012 | Correspondence | 0.00 | T@1 | |
| WIP | BellsLandscape | 0.00 | | |
| Emails to and from CRB re: Motion to Compel and conference. | | 0.00 | | |
| 72132      TIME | C.R. Bridgers | 0.40 | 300.00 | 120.00 |
| 2/21/2012 | Review | 0.00 | T@1 | |
| WIP | BellsLandscape | 0.00 | | |
| Review email from law clerk re withdrawal, Review older emails from opposing counsel re withdrawal | | 0.00 | | |
| 72225      TIME | S. Toenes | 2.00 | 45.00 | 90.00 |
| 1/26/2012 | Preparation | 0.00 | T@1 | |
| WIP | BellsLandscape | 0.00 | | |
| Create interlineated table of RFA & responses of Michael Bell and Bell's Landscaping. | | 0.00 | | |

5/31/2012                    DeLong, Caldwell, Bridgers & Fitzpatrick, LLC
4:36 PM                              Slip Listing                                    Page     22

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

| 72342 | TIME | J. Sorrenti | 1.00 | 85.00 | 85.00 |
|---|---|---|---|---|---|
| 2/7/2012 | | Draft | 0.00 | T@1 | |
| WIP | | BellsLandscape | 0.00 | | |
| Drafted 30b6 to Bell's Landscaping; file review; | | | 0.00 | | |

Drafted 30b6 to Bell's Landscaping; file review;
drafted depo notice to Michael Bell; email to CRB &
KDF.

| 72351 | TIME | J. Sorrenti | 1.00 | 85.00 | 85.00 |
|---|---|---|---|---|---|
| 2/8/2012 | | Correspondence | 0.00 | T@1 | |
| WIP | | BellsLandscape | 0.00 | | |
| | | | 0.00 | | |

Emails to and from CRB re: revising 30b6 Depo
Notice; revised 30b6 to include CRB's changes
and RFP, finalized and filed with Court; revised
Depo Notice to Michael Bell, finalized and filed with
Court.

| | | | | | |
|---|---|---|---|---|---|
| 5/31/2012 | | DeLong, Caldwell, Bridgers & Fitzpatrick, LLC | | | |
| 4:36 PM | | Slip Listing | | | Page    23 |

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |

| | | | | | |
|---|---|---|---|---|---|
| 72354 | TIME | J. Sorrenti | 0.50 | 85.00 | 42.50 |
| 2/9/2012 | | Preparation | 0.00 | T@1 | |
| WIP | | BellsLandscape | 0.00 | | |
| Amended 30b6 Depo Notice to Bell's Landscaping | | | 0.00 | | |
| and Depo Notice to Michael Bell, finalized and filed | | | | | |
| with Court;  email to court reporter re: taking depo. | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 72359 | TIME | C.R. Bridgers | 0.20 | 300.00 | 60.00 |
| 2/28/2012 | | Review | 0.00 | T@1 | |
| WIP | | BellsLandscape | 0.00 | | |
| Bells Landscaping: Review emails re deposition. .2 | | | 0.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| 72383 | TIME | J. Sorrenti | 0.25 | 85.00 | 21.25 |
| 2/15/2012 | | t/c | 0.00 | T@1 | |
| WIP | | BellsLandscape | 0.00 | | |
| Telephone call from Rios for case status and | | | 0.00 | | |
| updated outlook info. | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 72404 | TIME | J. Sorrenti | 0.15 | 85.00 | 12.75 |
| 2/17/2012 | | t/c | 0.00 | T@1 | |
| WIP | | BellsLandscape | 0.00 | | |
| Telephone call from Pacheco for case status | | | 0.00 | | |
| update. | | | | | |

5/31/2012                          DeLong, Caldwell, Bridgers & Fitzpatrick, LLC
4:36 PM                                         Slip Listing                                      Page     24

| Slip ID | | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | Est. Time | Bill Status | |
| Description | | Reference | Variance | | |
| 72485 | TIME | J. Sorrenti | 0.25 | 85.00 | 21.25 |
| 2/27/2012 | | t/c | 0.00 | T@1 | |
| WIP | | BellsLandscape | 0.00 | | |
| Telephone call from court reporter confirming depo | | | 0.00 | | |
| for tomorrow; emails to and from CRB re: emails | | | | | |
| from opp counsel re: depos. | | | | | |
| 72492 | TIME | J. Sorrenti | 0.10 | 85.00 | 8.50 |
| 2/28/2012 | | Correspondence | 0.00 | T@1 | |
| WIP | | BellsLandscape | 0.00 | | |
| Emails to and from CRB re: depositions. | | | 0.00 | | |
| 72531 | TIME | C.R. Bridgers | 0.20 | 300.00 | 60.00 |
| 3/6/2012 | | Review | 0.00 | T@1 | |
| WIP | | BellsLandscape | 0.00 | | |
| Review conflict letter and proposed order. | | | 0.00 | | |
| 72546 | TIME | C.R. Bridgers | 0.40 | 300.00 | 120.00 |
| 3/7/2012 | | Review | 0.00 | T@1 | |
| WIP | | BellsLandscape | 0.00 | | |
| Review Order on withdrawal, calendar entries and | | | 0.00 | | |
| next steps | | | | | |
| 72554 | TIME | S. Toenes | 0.85 | 45.00 | 38.25 |
| 2/27/2012 | | Preparation | 0.00 | T@1 | |
| WIP | | BellsLandscape | 0.00 | | |
| Process exhibits for depositions. | | | 0.00 | | |
| 72584 | TIME | C.R. Bridgers | 0.10 | 300.00 | 30.00 |
| 3/9/2012 | | Review | 0.00 | T@1 | |
| WIP | | BellsLandscape | 0.00 | | |
| Review docket notice on submission of motion. | | | 0.00 | | |
| 72610 | TIME | J. Sorrenti | 0.25 | 85.00 | 21.25 |
| 3/6/2012 | | t/c | 0.00 | T@1 | |
| WIP | | BellsLandscape | 0.00 | | |
| Telephone call from Juan Mendoza for case | | | 0.00 | | |
| update. | | | | | |

5/31/2012             DeLong, Caldwell, Bridgers & Fitzpatrick, LLC
4:36 PM                  Slip Listing                  Page    25

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 72791<br>3/15/2012<br>WIP<br>Process depo transcript; file depo transcript on<br>NDGA online. | TIME | S. Toenes<br>Preparation<br>BellsLandscape | 0.50<br>0.00<br>0.00<br>0.00 | 45.00<br>T@1 | 22.50 |
| 72805<br>3/16/2012<br>WIP<br>File KDF's Leave of Absence on NDGA online. | TIME | S. Toenes<br>Preparation<br>BellsLandscape | 0.20<br>0.00<br>0.00<br>0.00 | 45.00<br>T@1 | 9.00 |
| 72920<br>3/26/2012<br>WIP<br>Review docket entries as to mtn for extension. | TIME | C.R. Bridgers<br>Review<br>BellsLandscape | 0.10<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 30.00 |
| 72943<br>3/26/2012<br>WIP<br>Review Motion for Extension; prepare draft<br>response.  Prepare draft extension of time | TIME | C.R. Bridgers<br>Review<br>BellsLandscape | 0.40<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 120.00 |
| 72966<br>3/28/2012<br>WIP<br>Review and revise motion to extend, response to<br>motion to extend for additional attorney. | TIME | C.R. Bridgers<br>Review<br>BellsLandscape | 0.60<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 180.00 |
| 73075<br>3/30/2012<br>WIP<br>Revise MOtion to Extend, revise proposed order. | TIME | C.R. Bridgers<br>Draft<br>BellsLandscape | 0.40<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 120.00 |
| 73145<br>3/16/2012<br>WIP<br>Review docket notices on filing and corrections. | TIME | C.R. Bridgers<br>Review<br>BellsLandscape | 0.10<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 30.00 |

5/31/2012                                    DeLong, Caldwell, Bridgers & Fitzpatrick, LLC
4:36 PM                                                    Slip Listing                                              Page        26

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 73177<br>4/2/2012<br>WIP<br>Review and finalize motions. | TIME | C.R. Bridgers<br>Review<br>BellsLandscape | 0.10<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 30.00 |
| 73406<br>3/27/2012<br>WIP<br>Emails to and from CRB re: response to<br>Defendant's motion and motion to extend; drafted<br>response to Defendant's motion to hire attorney;<br>call from Pacheco for case status; drafted motion<br>to extend discovery; file review. | TIME | J. Sorrenti<br>Correspondence<br>BellsLandscape | 1.50<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 127.50 |
| 73412<br>3/28/2012<br>WIP<br>Revised Motion to Extend Discovery (x2); drafted<br>proposed Order; emails to and from CRB re:<br>response to Motion of Defendant and Motion to<br>Extend. | TIME | J. Sorrenti<br>Revise<br>BellsLandscape | 0.75<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 63.75 |

| 5/31/2012 | DeLong, Caldwell, Bridgers & Fitzpatrick, LLC | | |
|---|---|---|---|
| 4:36 PM | Slip Listing | | Page     27 |

| Slip ID | Timekeeper | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | Est. Time | Bill Status | |
| Description | Reference | Variance | | |

| 73422 | TIME | J. Sorrenti | 0.40 | 85.00 | 34.00 |
|---|---|---|---|---|---|
| 4/2/2012 | | Revise | 0.00 | T@1 | |
| WIP | | BellsLandscape | 0.00 | | |
| Revised Motion to Extend and Proposed Order, finalized and filed with Court; emails to and from CRB. | | | 0.00 | | |

| 73486 | TIME | J. Sorrenti | 0.15 | 85.00 | 12.75 |
|---|---|---|---|---|---|
| 4/12/2012 | | t/c | 0.00 | T@1 | |
| WIP | | BellsLandscape | 0.00 | | |
| Telephone call from Pacheco for status. | | | 0.00 | | |

| 73516 | TIME | K. Fitzpatrick | 3.00 | 300.00 | 900.00 |
|---|---|---|---|---|---|
| 4/18/2012 | | Review | 0.00 | T@1 | |
| WIP | | BellsLandscape | 0.00 | | |
| Review & revise motion for default judgment; proposed order, client and attorney affidavits | | | 0.00 | | |

| 73587 | TIME | J. Sorrenti | 3.00 | 85.00 | 255.00 |
|---|---|---|---|---|---|
| 4/17/2012 | | Review | 0.00 | T@1 | |
| WIP | | BellsLandscape | 0.00 | | |
| Review file; drafted Motion for Default Judgment; email to CRB & KDF re: Order; NDGA internet docket report search. | | | 0.00 | | |

5/31/2012                              DeLong, Caldwell, Bridgers & Fitzpatrick, LLC
4:36 PM                                            Slip Listing                                                      Page     28

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 73596                TIME<br>4/18/2012<br>WIP<br>Drafted Affidavit of Rios and Pacheco, Proposed<br>Order and Declarations of CRB, KDF & MAC for<br>Motion for Default Judgment; review file; case<br>discussion with CRB & KDF; emails to CRB/ KDF<br>& MAC . | J. Sorrenti<br>Draft<br>BellsLandscape | 3.00<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 255.00 |
| 73712                TIME<br>4/30/2012<br>WIP<br>Conf with JS re declarations and appointments. | C.R. Bridgers<br>Review<br>BellsLandscape | 0.20<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 60.00 |
| 73903                TIME<br>4/23/2012<br>WIP<br>Telephone calls to Rios and Pacheco to schedule<br>appt to sign declarations an left messages (x4). | J. Sorrenti<br>t/c<br>BellsLandscape | 0.25<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 21.25 |

5/31/2012                    DeLong, Caldwell, Bridgers & Fitzpatrick, LLC
4:36 PM                               Slip Listing                                    Page    29

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 73907            TIME<br>4/24/2012<br>WIP<br>Telephone calls to clients re: signing Declaration to<br>Motion for Judgment (x2). | J. Sorrenti<br>t/c<br>BellsLandscape | 0.25<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 21.25 |
| 73923            TIME<br>4/26/2012<br>WIP<br>Telephone calls to clients re: declarations (x2). | J. Sorrenti<br>t/c<br>BellsLandscape | 0.25<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 21.25 |
| 73952            TIME<br>4/30/2012<br>WIP<br>Telephone call from Pacheco for status and<br>scheduled appt; emails to and from CRB & KDF re:<br>Rios; internet inmate search on Rios; case<br>discussion with CRB. | J. Sorrenti<br>t/c<br>BellsLandscape | 0.50<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 42.50 |
| 74006            TIME<br>5/4/2012<br>WIP<br>Telephone call from Pacheco for directions<br>tooffice; meeting with Pacheco to sign affidavit for | J. Sorrenti<br>t/c<br>BellsLandscape | 0.75<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 63.75 |

5/31/2012          DeLong, Caldwell, Bridgers & Fitzpatrick, LLC
4:36 PM                  Slip Listing                Page    30

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Motion for Default Judgment; email to CRB & KDF. | | | | |
| 74263   TIME<br>5/23/2012<br>WIP<br>Meeting with client to sign verification; travel to and from | C.R. Bridgers<br>Meeting<br>BellsLandscape | 2.10<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 630.00 |
| 74276   TIME<br>5/25/2012<br>WIP<br>Review affidavits and conf with JS re scheduling. | C.R. Bridgers<br>Review<br>BellsLandscape | 0.20<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 60.00 |
| 74320   TIME<br>5/24/2012<br>WIP<br>Telephone call from Juan Mendoza's brother for case status. | J. Sorrenti<br>t/c<br>BellsLandscape | 0.15<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 12.75 |
| 74321   TIME<br>5/22/2012<br>WIP<br>Telephone call to Clayton Co. re: visiting Juan Mendoza Rios. | J. Sorrenti<br>t/c<br>BellsLandscape | 0.15<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 12.75 |
| 74322   TIME<br>5/23/2012<br>WIP<br>Traveled with CRB to Clayton Co. Jail to visit Mendoza Rios. | J. Sorrenti<br>Travel<br>BellsLandscape | 2.00<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 170.00 |

5/31/2012                          DeLong, Caldwell, Bridgers & Fitzpatrick, LLC
4:36 PM                                        Slip Listing                                    Page    31

| Slip ID<br>  Dates and Time<br>  Posting Status<br>  Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 74343              TIME<br>  5/31/2012<br>  WIP<br>  Revise and finalize Motion for Default Judgment. | J. Sorrenti<br>Revise<br>BellsLandscape | 2.00<br>0.00<br>0.00<br>0.00 | 85.00<br>T@1 | 170.00 |
| 74344              TIME<br>  5/31/2012<br>  WIP<br>  Revise and finalize Motion for Default Judgment | K. Fitzpatrick<br>Revise<br>BellsLandscape | 1.00<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 300.00 |
| 74345              TIME<br>  5/31/2012<br>  WIP<br>  Revise and finalize Motion for Default Judgment | C.R. Bridgers<br>Revise<br>BellsLandscape | 1.00<br>0.00<br>0.00<br>0.00 | 300.00<br>T@1 | 300.00 |

Grand Total

|  | | Units | | Slip Value |
|---|---|---|---|---|
| Billable | | 148.20 | | 26615.58 |
| Unbillable | | 0.00 | | 0.00 |
| Total | | 148.20 | | 26615.58 |

| 5/31/2012 | DeLong, Caldwell, Bridgers & Fitzpatrick, LLC | |
|---|---|---|
| 4:36 PM | Slip Listing | Page    1 |

---

Selection Criteria

---

| Slip.Classification | Open |
|---|---|
| Clie.Selection | Include: BellsLandscape |
| Slip.Transaction Typ | 2 - 2 |

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 64082<br>11/11/2010<br>WIP<br>Courier Delivery Cost to Michael Bell & Bell's<br>Landscape. | EXP | C.R. Bridgers<br>$Courier<br>BellsLandscape | 1 | 250.00 | 250.00 |
| 66020<br>3/8/2011<br>WIP<br>Filing Fee/Secretary of State | EXP | C.R. Bridgers<br>$Filing Fee<br>BellsLandscape | 1 | 10.00 | 10.00 |
| 67223<br>5/24/2011<br>WIP<br>Service Fee | EXP | K. Fitzpatrick<br>$Service Fee<br>BellsLandscape | 1 | 115.00 | 115.00 |
| 72756<br>3/20/2012<br>WIP<br>Certificate of non-appearance | EXP | K. Fitzpatrick<br>$Court Reporter<br>BellsLandscape | 1 | 125.00 | 125.00 |
| 73200<br>2/28/2012<br>WIP<br>Non-Appearance Costs | EXP | C.R. Bridgers<br>$Depo. Cost<br>BellsLandscape | 1 | 62.50 | 62.50 |
| 73201<br>2/28/2012<br>WIP<br>Non-Appearance Costs | EXP | K. Fitzpatrick<br>$Depo. Cost<br>BellsLandscape | 1 | 62.50 | 62.50 |
| 74316<br>5/23/2012<br>WIP<br>Jessica mileage to and from Clayton Co. 19.28<br>miles x 2 @ 55.5 per mile. | EXP | CRB-KDF<br>$Mileage<br>BellsLandscape | 1 | 21.40 | 21.40 |

| Grand Total | | | | | |
|---|---|---|---|---|---|
| | | Billable | 0.00 | | 646.40 |


PLAINTIFF'S EXHIBIT
PENGAD 800-631-6989

5/31/2012                          DeLong, Caldwell, Bridgers & Fitzpatrick, LLC
4:36 PM                                        Slip Listing                                              Page        2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.00 | | 646.40 |